**UNITED STATES of America,**
**Appellee,**

v.

**Lucio MARTINEZ–MORFIN,**
**Appellant.**

**No. 05–3315.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 4, 2006.

Filed: Oct. 18, 2006.

---

1. The Honorable James E. Gritzner, United States District Judge for the Southern District of Iowa.

Lester Alan Paff, U.S. Attorney's Office, argued, Des Moines, IA, for Appellee.

Patricia Mullen Hulting, argued, Ames, IA, for Appellant.

Lucio Martinez–Morfin, argued, Sandstone, MN, pro se.

Before SMITH, MAGILL, and BENTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Lucio Martinez–Morfin appeals the 120–month prison sentence imposed by the district court [1] after Morfin pleaded guilty to conspiring to distribute and possess with intent to distribute more than 500 grams of methamphetamine mixture, in violation of 21 U.S.C. §§ 841(a)(1), (b)(1)(A), and 846. On appeal, Morfin argues the district court erred in not applying a minor-role reduction under U.S.S.G. § 3B1.2 because it did not correctly compare Morfin's actions with those of a co-defendant who received a minor-role reduction.

The district court did not clearly err in denying the minor role reduction because Morfin's admitted knowledge of the drug-transportation and distribution plans showed that he was "deeply involved" in the conspiracy. *See United States v. Bustos–Torres*, 396 F.3d 935, 947–48 (8th Cir.) (district court's factual determination of defendant's role in offense may be reversed only if it is clearly erroneous, and it is defendant's burden to prove role reduction is warranted), *cert. denied*, 545 U.S. 1109, 125 S.Ct. 2557, 162 L.Ed.2d 284 (2005) and —— U.S. ——, 126 S.Ct. 203, 163 L.Ed.2d 179 (2005); *United States v. Bush*, 352 F.3d 1177, 1182 (8th Cir.2003) (showing defendant is less culpable than

other defendants is not enough to entitle defendant to minor-role adjustment if defendant was deeply involved in offense); *United States v. Goebel,* 898 F.2d 675, 678 (8th Cir.1990) (recognizing significant role that distributors play in criminal drug activity).

Accordingly, we affirm.